**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF CONNECTICUT

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **QSR Steel Corporation, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **06-1578050** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **121 Elliot Street East**<br>**Hartford, CT 06114**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Hartford**<br>County | **Location of principal assets, if different from principal place of business** |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.qsrsteel.com** |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

Debtor    **QSR Steel Corporation, LLC**        Case number (*if known*) _____
Name

---

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

     2381

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

     ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ A plan is being filed with this petition.

     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

---

| Debtor | **QSR Steel Corporation, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | |
|---|---|
| Debtor | Relationship |
| District | When _____ Case number, if known |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____
          Contact name _____
          Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☑ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000

☑ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

---

| Debtor | **QSR Steel Corporation, LLC** | | Case number (*if known*) |
| | Name | | |

- ☐ $50,001 - $100,000
- ☐ $100,001 - $500,000
- ☐ $500,001 - $1 million

- ☐ $10,000,001 - $50  million
- ☐ $50,000,001 - $100 million
- ☐ $100,000,001 - $500 million

- ☐ $1,000,000,001 - $10 billion
- ☐ $10,000,000,001 - $50 billion
- ☐ More than $50 billion

**Voluntary Petition for Non-Individuals Filing for Bankruptcy**

| Debtor | **QSR Steel Corporation, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 18, 2024**
                MM / DD / YYYY

**X** **/s/ Glenn Salamone**                                   **Glenn Salamone**
Signature of authorized representative of debtor              Printed name

Title    **Member**

---

**18. Signature of attorney**

**X** **/s/ Irve J. Goldman**                          Date    **June 18, 2024**
Signature of attorney for debtor                               MM / DD / YYYY

**Irve J. Goldman ct02404**
Printed name

**Pullman & Comley, LLC**
Firm name

**850 Main Street, 8th Floor**
**PO Box 7006**
**Bridgeport, CT 06601-7006**
Number, Street, City, State & ZIP Code

Contact phone    **203-330-2213**          Email address    **igoldman@pullcom.com**

**ct02404 CT**
Bar number and State

---

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**HARTFORD DIVISION**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| QSR STEEL CORPORATION, LLC | ) |
| | ) Case No. 24-2____(JTT) |
| | ) |
| | ) |

<u>**ATTACHMENT TO VOLUNTARY PETITION**</u>

Attached are the Debtor's most recent balance sheet, statement of operations, cash flow statement and federal income tax return.

QSR Steel Corporation

**Balance Sheet**
**As of 03/31/24**

## Assets

**Current Assets**

| | |
|---|---:|
| TEMPORARY ACCOUNT | (3,499.67) |
| Prior Cash Account (Closed-1) | 0.00 |
| Liberty Bank - #2985 - QSRProp | 0.00 |
| Liberty Bank - #2956- Other | 2,000.00 |
| Liberty Bank - #2972 - Savings | 0.04 |
| Libery Bank - #2969 - Main | 107,394.40 |
| Chase Bank - #5860 - Main | 0.00 |
| Prior Cash Account (Closed-2) | 0.00 |
| Prior Cash Account (Closed-3) | 0.00 |
| Prior Cash Account (Closed-4) | 0.00 |
| Petty Cash | 0.00 |
| Payroll - Clearing | 0.00 |
| Prior Cash Account (Closed-6) | 0.00 |
| Undeposited Funds | 0.00 |
| Cash/ JT Checks | 0.00 |
| Accounts Receivable | 1,297,510.09 |
| Allowance for AR | (399,999.87) |
| Accounts Receivable  Retainage | 520,226.79 |
| A/R Adjustment | 0.00 |
| Cost in excess of billings | 142,717.00 |
| Deposits with Utilities | 0.00 |
| Loans to Employees | 0.00 |
| Prepaid Insurance | 357,726.05 |
| Prepaid Expenses | 8,915.43 |
| Res for Uncollect. Accts-Gen'l | 0.00 |
| ERC Receivable | 0.00 |
| Inter. Rec.-Quality Co.Libert | 0.00 |
| Inventory Bare Grating | 2,160.00 |
| **Total Current Assets** | 2,035,150.26 |

**Fixed Assets**

| | |
|---|---:|
| Accumulated Depreciation | (1,384,485.00) |
| Bldg Improvements | 249,084.49 |
| Equipment | 1,148,181.74 |
| Furniture and fixtures | 4,317.00 |
| Office Equipment | 70,838.27 |
| Software | 0.00 |
| Vehicles | 499,378.00 |
| Lease Vehicles | 0.00 |
| **Total Fixed Assets** | 587,314.50 |

**Other Assets**

| | |
|---|---:|
| Insurance Security Collateral | 215,715.00 |
| **Total Other Assets** | 215,715.00 |

| | |
|---|---:|
| **Total Assets** | 2,838,179.76 |

## Liabilities

**Current Liabilities**

**QSR Steel Corporation**

**Balance Sheet**
**As of 03/31/24**

| | |
|---|---:|
| Accounts Payable | 1,642,432.99 |
| A/P Adjustment | (156.00) |
| Accounts Payable Retainage | 5,152.00 |
| Credit Card Payable - | (21,984.26) |
| 2012 Chevy Silverado - M&T Ba | 0.00 |
| 2014 Isuzu NPR-KE204 Farm#7184 | 0.00 |
| 2015 Dodge Ram Glenns Chrysler | 0.00 |
| 2015Silverado W/Plow Farm#7035 | 0.00 |
| Inter.Pay-Quality Co. Liberty | 0.00 |
| Billings in excess of costs | 829,781.22 |
| Current Portion Long Term Debt | 334,794.00 |
| Due to/From QSR Properties | (549,901.41) |
| Due To/From Quality Companies | 3,128.23 |
| Due to/from Qlty Stair & Rai | 0.00 |
| Due from/to Arch ($500K limit) | (139,634.73) |
| Farmington Bank Line of Credit | 0.00 |
| Federal Income Tax Payable | 0.00 |
| State Income Tax Payable | 0.00 |
| New York State Tax Payable | 0.00 |
| FICA Payable | 0.00 |
| FUTA Payable | 0.00 |
| SUTA Payable | 0.00 |
| Union Payable | 0.00 |
| WC / GL Payable | 225,384.30 |
| Insurance Payable | 25,336.35 |
| 401K Payable | 7,938.72 |
| 401K Company Match | 5,450.81 |
| PW 401k Fringe Deduction | 10,835.10 |
| Garnishments Payable | 0.00 |
| Sales Tax Payable | (19,894.56) |
| Long Term Debt | (334,794.00) |
| P4C Holding | 19,468.82 |
| **Total Current Liabilities** | 2,043,337.58 |
| | |
| **Long-Term Liabilities** | |
| Ally Bank - Ford F150 | 13,861.47 |
| MBFS - MB24 Lease | 0.00 |
| Equip Loan-Swift Cut-CIT | 40,390.84 |
| N/P - Liberty Bank PPP Loan | 0.00 |
| M & T C&L (formerly People's) | 19,174.37 |
| TCF - Coping Machine | 7,294.15 |
| Stearns Bank - Bridge Cranes | (0.49) |
| **Total Long-Term Liabilities** | 80,720.34 |
| | |
| **Total Liabilities** | 2,124,057.92 |

**Capital**

| | |
|---|---:|
| QSR Holdings, Inc. | 0.00 |
| Investment:QSR Holdings, Inc. | 0.00 |
| Members Eqty:QSR Holdings Inc. | 0.00 |
| Paid In Capital | 0.00 |

**QSR Steel Corporation**

**Balance Sheet**
**As of 03/31/24**

| | |
|---|---:|
| Retained Earnings | 1,714,386.24 |
| Draw - Glenn Salamone | 0.00 |
| Draw - Dave Rusconi | 0.00 |
| Draw -Quality Companies | (778,322.46) |
| Draw - QSR Properties | 200,000.16 |
| Contributions - QSR Properties | (41,041.00) |
| Opening Balancee | 0.00 |
| DrawQuality Properties | 0.00 |
| Net Profit (Loss) | (462,983.10) |
| **Total Capital** | 632,039.84 |
| | |
| **Total Liabilities & Capital** | 2,756,097.76 |

**QSR Steel Corporation**

**Balance Sheet**
**As of 03/31/24**

## Assets

**Current Assets**

| | |
|---|---:|
| TEMPORARY ACCOUNT | (3,499.67) |
| Prior Cash Account (Closed-1) | 0.00 |
| Liberty Bank - #2985 - QSRProp | 0.00 |
| Liberty Bank - #2956- Other | 2,000.00 |
| Liberty Bank - #2972 - Savings | 0.04 |
| Libery Bank - #2969 - Main | 107,394.40 |
| Chase Bank - #5860 - Main | 0.00 |
| Prior Cash Account (Closed-2) | 0.00 |
| Prior Cash Account (Closed-3) | 0.00 |
| Prior Cash Account (Closed-4) | 0.00 |
| Petty Cash | 0.00 |
| Payroll - Clearing | 0.00 |
| Prior Cash Account (Closed-6) | 0.00 |
| Undeposited Funds | 0.00 |
| Cash/ JT Checks | 0.00 |
| Accounts Receivable | 1,297,510.09 |
| Allowance for AR | (399,999.87) |
| Accounts Receivable  Retainage | 520,226.79 |
| A/R Adjustment | 0.00 |
| Cost in excess of billings | 142,717.00 |
| Deposits with Utilities | 0.00 |
| Loans to Employees | 0.00 |
| Prepaid Insurance | 357,726.05 |
| Prepaid Expenses | 8,915.43 |
| Res for Uncollect. Accts-Gen'l | 0.00 |
| ERC Receivable | 0.00 |
| Inter. Rec.-Quality Co.Libert | 0.00 |
| Inventory Bare Grating | 2,160.00 |
| **Total Current Assets** | 2,035,150.26 |

**Fixed Assets**

| | |
|---|---:|
| Accumulated Depreciation | (1,384,485.00) |
| Bldg Improvements | 249,084.49 |
| Equipment | 1,148,181.74 |
| Furniture and fixtures | 4,317.00 |
| Office Equipment | 70,838.27 |
| Software | 0.00 |
| Vehicles | 499,378.00 |
| Lease Vehicles | 0.00 |
| **Total Fixed Assets** | 587,314.50 |

**Other Assets**

| | |
|---|---:|
| Insurance Security Collateral | 215,715.00 |
| **Total Other Assets** | 215,715.00 |

| | |
|---|---:|
| **Total Assets** | 2,838,179.76 |

## Liabilities

**Current Liabilities**

QSR Steel Corporation

**Balance Sheet**
**As of 03/31/24**

| | |
|---|---:|
| Accounts Payable | 1,642,432.99 |
| A/P Adjustment | (156.00) |
| Accounts Payable Retainage | 5,152.00 |
| Credit Card Payable - | (21,984.26) |
| 2012 Chevy Silverado - M&T Ba | 0.00 |
| 2014 Isuzu NPR-KE204 Farm#7184 | 0.00 |
| 2015 Dodge Ram Glenns Chrysler | 0.00 |
| 2015Silverado W/Plow Farm#7035 | 0.00 |
| Inter.Pay-Quality Co. Liberty | 0.00 |
| Billings in excess of costs | 829,781.22 |
| Current Portion Long Term Debt | 334,794.00 |
| Due to/From QSR Properties | (549,901.41) |
| Due To/From Quality Companies | 3,128.23 |
| Due to/from Qlty Stair & Rai | 0.00 |
| Due from/to Arch ($500K limit) | (139,634.73) |
| Farmington Bank Line of Credit | 0.00 |
| Federal Income Tax Payable | 0.00 |
| State Income Tax Payable | 0.00 |
| New York State Tax Payable | 0.00 |
| FICA Payable | 0.00 |
| FUTA Payable | 0.00 |
| SUTA Payable | 0.00 |
| Union Payable | 0.00 |
| WC / GL Payable | 225,384.30 |
| Insurance Payable | 25,336.35 |
| 401K Payable | 7,938.72 |
| 401K Company Match | 5,450.81 |
| PW 401k Fringe Deduction | 10,835.10 |
| Garnishments Payable | 0.00 |
| Sales Tax Payable | (19,894.56) |
| Long Term Debt | (334,794.00) |
| P4C Holding | 19,468.82 |
| **Total Current Liabilities** | 2,043,337.58 |

**Long-Term Liabilities**

| | |
|---|---:|
| Ally Bank - Ford F150 | 13,861.47 |
| MBFS - MB24 Lease | 0.00 |
| Equip Loan-Swift Cut-CIT | 40,390.84 |
| N/P - Liberty Bank PPP Loan | 0.00 |
| M & T C&L (formerly People's) | 19,174.37 |
| TCF - Coping Machine | 7,294.15 |
| Stearns Bank - Bridge Cranes | (0.49) |
| **Total Long-Term Liabilities** | 80,720.34 |

| | |
|---|---:|
| **Total Liabilities** | 2,124,057.92 |

**Capital**

| | |
|---|---:|
| QSR Holdings, Inc. | 0.00 |
| Investment:QSR Holdings, Inc. | 0.00 |
| Members Eqty:QSR Holdings Inc. | 0.00 |
| Paid In Capital | 0.00 |

**QSR Steel Corporation**
**Balance Sheet**
**As of 03/31/24**

| | |
|---|---:|
| Retained Earnings | 1,714,386.24 |
| Draw - Glenn Salamone | 0.00 |
| Draw - Dave Rusconi | 0.00 |
| Draw -Quality Companies | (778,322.46) |
| Draw - QSR Properties | 200,000.16 |
| Contributions - QSR Properties | (41,041.00) |
| Opening Balancee | 0.00 |
| DrawQuality Properties | 0.00 |
| Net Profit (Loss) | (462,983.10) |
| **Total Capital** | 632,039.84 |
| | |
| **Total Liabilities & Capital** | 2,756,097.76 |

**Income Statement**
**01/01/24 To 03/31/24**

| | Current Year | | | |
|---|---|---|---|---|
| | Current Period | % | YTD | % |
| **Income** | | | | |
| Contract Revenue | 970,916 | 98.3 | 970,916 | 98.3 |
| Industrial Services Revenue | 17,095 | 1.7 | 17,095 | 1.7 |
| **Total Income** | 988,011 | 100.0 | 988,011 | 100.0 |
| **Direct Job Expenses** | | | | |
| Direct Labor | 117,206 | 11.9 | 117,206 | 11.9 |
| Direct FICA | 13,225 | 1.3 | 13,225 | 1.3 |
| Direct FUTA | 532 | 0.1 | 532 | 0.1 |
| Direct SUTA | 2,577 | 0.3 | 2,577 | 0.3 |
| Direct PW Benefits | 18,678 | 1.9 | 18,678 | 1.9 |
| Direct WC / GL | 14,376 | 1.5 | 14,376 | 1.5 |
| Material Purchases | 287,129 | 29.1 | 287,129 | 29.1 |
| Subcontractors | 16,967 | 1.7 | 16,967 | 1.7 |
| Equipment Rental-Supplies | 46,026 | 4.7 | 46,026 | 4.7 |
| Other Direct Costs | 13,454 | 1.4 | 13,454 | 1.4 |
| Legal Costs | 201,975 | 20.4 | 201,975 | 20.4 |
| Field Travel | 85 | 0.0 | 85 | 0.0 |
| Field - Equipment | 1,185 | 0.1 | 1,185 | 0.1 |
| Field Trucks - Fuel | 4,429 | 0.5 | 4,429 | 0.5 |
| Field Trucks-Tools/Consummable | 5,002 | 0.5 | 5,002 | 0.5 |
| Sales & Use Tax | 4,362 | 0.4 | 4,362 | 0.4 |
| **Total Direct Job Expenses** | 747,207 | 75.6 | 747,207 | 75.6 |
| **Gross Profit** | 240,804 | 24.4 | 240,804 | 24.4 |
| **Indirect Expenses** | | | | |
| Shop Labor | 209,789 | 21.2 | 209,789 | 21.2 |
| Shop FICA | 15,831 | 1.6 | 15,831 | 1.6 |
| Shop FUTA | 665 | 0.1 | 665 | 0.1 |
| Shop SUTA | 4,516 | 0.5 | 4,516 | 0.5 |
| Shop WC / GL | 31,386 | 3.2 | 31,386 | 3.2 |
| Shop - Equipment Rental | 13,354 | 1.4 | 13,354 | 1.4 |
| Shop - Overhead | 26,020 | 2.6 | 26,020 | 2.6 |
| Shop - Supplies/Consummables | 21,752 | 2.2 | 21,752 | 2.2 |
| Repairs Shop & Field Equipment | 4,903 | 0.5 | 4,903 | 0.5 |
| Plans & Prints | 44 | 0.0 | 44 | 0.0 |
| Project Management Labor | 46,380 | 4.7 | 46,380 | 4.7 |
| Certification Expense | 13,830 | 1.4 | 13,830 | 1.4 |
| Office Supplies - Elliott St | 490 | 0.1 | 490 | 0.1 |
| **Total Indirect Expenses** | 388,961 | 39.4 | 388,961 | 39.4 |
| **G & A Expenses** | | | | |
| Estimating Labor | 17,063 | 1.7 | 17,063 | 1.7 |
| Admin Labor | 29,552 | 3.0 | 29,552 | 3.0 |
| Executive Labor | 129,885 | 13.2 | 129,885 | 13.2 |
| Admin FICA | 12,163 | 1.2 | 12,163 | 1.2 |
| Admin FUTA | 291 | 0.0 | 291 | 0.0 |

**Income Statement**
**01/01/24 To 03/31/24**

| | Current Year | | | |
|---|---|---|---|---|
| | **Current Period** | **%** | **YTD** | **%** |
| Admin SUTA | 2,496 | 0.3 | 2,496 | 0.3 |
| Employee Benefits: Med-life | (13,053) | -1.3 | (13,053) | -1.3 |
| Admin WC / GL | 48,270 | 4.9 | 48,270 | 4.9 |
| G & A - 401K - ER Match | 8,172 | 0.8 | 8,172 | 0.8 |
| Insurance Expense | 57,008 | 5.8 | 57,008 | 5.8 |
| Advertising | 5,237 | 0.5 | 5,237 | 0.5 |
| Rent | 74,900 | 7.6 | 74,900 | 7.6 |
| Medical Expenses | 5,400 | 0.6 | 5,400 | 0.6 |
| Commercial Package Insurance | 1,934 | 0.2 | 1,934 | 0.2 |
| Printing and Other Office | 1,088 | 0.1 | 1,088 | 0.1 |
| Accounting Fees | 3,650 | 0.4 | 3,650 | 0.4 |
| Legal Fees | 81,362 | 8.2 | 81,362 | 8.2 |
| Other Professional Fees | 1,048 | 0.1 | 1,048 | 0.1 |
| Payroll Processing Fees | 17,526 | 1.8 | 17,526 | 1.8 |
| Inv Payment Processing Fees | 153 | 0.0 | 153 | 0.0 |
| Office Expense | 3,088 | 0.3 | 3,088 | 0.3 |
| Computer Services | 7,586 | 0.8 | 7,586 | 0.8 |
| Telephone | 12,188 | 1.2 | 12,188 | 1.2 |
| Utilities | 22,943 | 2.3 | 22,943 | 2.3 |
| Dues and Subscriptions | (4,539) | -0.5 | (4,539) | -0.5 |
| Memberships | 900 | 0.1 | 900 | 0.1 |
| Postage and Delivery | 156 | 0.0 | 156 | 0.0 |
| Office Equipment Rental | 4,152 | 0.4 | 4,152 | 0.4 |
| Training and Education | 6,541 | 0.7 | 6,541 | 0.7 |
| Vehicle Leases-Allowances | 3,042 | 0.3 | 3,042 | 0.3 |
| Vehicle Costs | 26,743 | 2.7 | 26,743 | 2.7 |
| Building Repairs and Maint | 1,010 | 0.1 | 1,010 | 0.1 |
| Janitorial Services | 1,866 | 0.2 | 1,866 | 0.2 |
| Meals and Travel | 180 | 0.0 | 180 | 0.0 |
| Property Tax | 407 | 0.0 | 407 | 0.0 |
| Interest Charges | 747 | 0.1 | 747 | 0.1 |
| Bank Service Charges | 361 | 0.0 | 361 | 0.0 |
| **Total G & A Expenses** | 571,516 | 57.9 | 571,516 | 57.9 |
| | | | | |
| **Income from Operations** | (719,673) | -72.8 | (719,673) | -72.8 |
| | | | | |
| **Other Income (Expenses)** | | | | |
| Other Income | 251,882 | 25.5 | 251,882 | 25.5 |
| **Total Other Income (Expenses)** | 251,882 | 25.5 | 251,882 | 25.5 |
| | | | | |
| **Net Profit (Loss)** | (467,791) | -47.4 | (467,791) | -47.4 |

**GSR Steel Corporation**
**Statement of Cash Flows**
**For the Period of (01/01/24 - 03/31/24)**

**Cash Flow From Operating Activities**

| | |
|---|---:|
| Net Income | (467,791) |
| Accounts Receivable | 536,209 |
| Other Current Assets | 1,001,525 |
| Accounts Payable | (97,967) |
| Accrued Payroll Items | 100,084 |
| Other Current Liabilities | (1,373,277) |
| **Net Cash Provided by Operating** | (301,217) |

**Cash Flow From Financing Activities**

| | |
|---|---:|
| Line of Credit/Loans | (2,731) |
| Shareholder's Distribution | 219,022 |
| Treasury Stock Activity | (219,022) |
| **Net Cash Used by Financing Activities** | (2,731) |

| | |
|---|---:|
| **Net Increase (Decrease) in Cash** | (303,948) |
| **Cash at Beginning of Period** | 409,887 |
| **Cash at End of the Period** | 105,940 |

| 2022 | FEDERAL INCOME TAX SUMMARY | PAGE 1 |
|---|---|---|

| CLIENT 17-101 | QUALITY COMPANIES, INC. & SUBSIDIARIES | 20-0523782 |
|---|---|---|

11/08/23                                                                          1:47 PM

|  | **2022** | **2021** | **DIFF** |
|---|---|---|---|
| **ORDINARY INCOME** | | | |
| GROSS RECEIPTS LESS RETURNS/ALLOWANCE.... | 7,638,373 | 7,208,753 | 429,620 |
| COST OF GOODS SOLD (FORM 1125-A)............. | 5,360,521 | 6,156,142 | -795,621 |
| GROSS PROFIT................................. | 2,277,852 | 1,052,611 | 1,225,241 |
| OTHER INCOME................................. | 50,657 | 0 | 50,657 |
| TOTAL INCOME (LOSS)................................. | 2,328,509 | 1,052,611 | 1,275,898 |
| **ORDINARY DEDUCTIONS** | | | |
| COMPENSATION OF OFFICERS..................... | 400,000 | 400,000 | 0 |
| SALARIES/WAGES (LESS EMPLOYMENT CR.)...... | 699,630 | 657,079 | 42,551 |
| REPAIRS AND MAINTENANCE..................... | 29,495 | 16,685 | 12,810 |
| BAD DEBTS.................................... | 0 | -34,936 | 34,936 |
| RENTS........................................ | 72,000 | 72,000 | 0 |
| TAXES AND LICENSES.......................... | 74,002 | 78,071 | -4,069 |
| INTEREST..................................... | 95,653 | 74,240 | 21,413 |
| DEPRECIATION................................. | 50,387 | 47,300 | 3,087 |
| ADVERTISING.................................. | 9,209 | 6,230 | 2,979 |
| PENSION, PROFIT-SHARING, ETC. PLANS....... | 28,283 | 43,565 | -15,282 |
| EMPLOYEE BENEFIT PROGRAMS.................... | 117,184 | 94,489 | 22,695 |
| OTHER DEDUCTIONS............................. | 720,413 | 681,258 | 39,155 |
| TOTAL DEDUCTIONS................................. | 2,296,256 | 2,135,981 | 160,275 |
| ORDINARY BUSINESS INCOME (LOSS)............. | 32,253 | -1,083,370 | 1,115,623 |
| **REFUND OR AMOUNT DUE** | | | |
| BALANCE DUE.................................. | 0 | 0 | 0 |
| **SCHEDULE K - INCOME** | | | |
| ORDINARY BUSINESS INCOME (LOSS)............. | 32,253 | -1,083,370 | 1,115,623 |
| INTEREST INCOME.............................. | 0 | 172 | -172 |
| ORDINARY DIVIDENDS........................... | 0 | 4,872 | -4,872 |
| NET LONG-TERM CAPITAL GAIN (LOSS)........... | 1,301 | 7,568 | -6,267 |
| **SCHEDULE K - DEDUCTIONS** | | | |
| CHARITABLE CONTRIBUTIONS..................... | 1,610 | 13,253 | -11,643 |
| **SCHEDULE K - ALTERNATIVE MINIMUM TAX ITEMS** | | | |
| POST-1986 DEPRECIATION ADJUSTMENT.......... | -24,699 | -20,479 | -4,220 |
| **SCHEDULE K - ITEMS AFFECTING BASIS** | | | |
| OTHER TAX-EXEMPT INCOME...................... | 0 | 584,995 | -584,995 |
| NONDEDUCTIBLE EXPENSES....................... | 2,520 | 0 | 2,520 |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| INVESTMENT INCOME............................ | 0 | 5,044 | -5,044 |
| INCOME (LOSS) RECONCILIATION................. | 31,944 | -1,084,011 | 1,115,955 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| BEGINNING ASSETS............................. | 7,162,143 | 2,995,255 | 4,166,888 |
| BEGINNING LIABILITIES & EQUITY............... | 7,162,143 | 2,995,255 | 4,166,888 |
| ENDING ASSETS................................ | 7,257,290 | 7,162,143 | 95,147 |
| ENDING LIABILITIES & EQUITY.................. | 7,257,290 | 7,162,143 | 95,147 |

**2022**                **CONNECTICUT INCOME TAX SUMMARY**                **PAGE 1**

**CLIENT 17-101**            **QUALITY COMPANIES, INC. & SUBSIDIARIES**            **20-0523782**

11/08/23                                                                     1:47 PM

|                                                    | **2022**   | **2021**   | **DIFF**  |
|----------------------------------------------------|-----------:|-----------:|----------:|
| **COMPUTATION OF AMOUNT DUE**                      |            |            |           |
| CONNECTICUT PE INCOME (LOSS)...................     | -1,369,834 | -1,343,189 | -26,645   |
| BALANCE OF TAX PAYABLE...........................   | 0          | 0          | 0         |
| **REFUND OR AMOUNT DUE**                           |            |            |           |
| BALANCE DUE (OVERPAID)...........................   | 0          | 0          | 0         |
| **CONNECTICUT SUBTRACTIONS**                       |            |            |           |
| 25% OF PRIOR YEAR SECTION 179 DEDUCTION.           | 60,199     | 60,199     | 0         |
| **INCOME APPORTIONMENT**                           |            |            |           |
| APPORTIONMENT FRACTION...........................   | 1.0000     | 0.0000     | 1.0000    |

| Form **1120-S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | Do not file this form unless the corporation has filed or<br>is attaching Form 2553 to elect to be an S corporation.<br>Go to *www.irs.gov/Form1120S* for instructions and the latest information. | **2022** |

For calendar year 2022 or tax year beginning _____ , 2022, ending _____ ,

| | | | D **Employer identification number** |
|---|---|---|---|
| **A** S election effective date<br>1/02/2004 | **TYPE** | QUALITY COMPANIES, INC. & SUBSIDIARIES | 20-0523782 |
| **B** Business activity code number (see instructions)<br>238100 | **OR** | 300 LOCUST STREET<br>HARTFORD, CT 06114 | **E** Date incorporated<br>1/02/2004 |
| **C** Check if Schedule M-3 attached ☐ | **PRINT** | | **F** Total assets (see instructions)<br>$ 7,257,290. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return   **(2)** ☐ Name change   **(3)** ☐ Address change
          **(4)** ☐ Amended return   **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........................... 2

**J** Check if applicable: **(1)** ☐ Aggregated activities for section 465 at-risk purposes   **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | Amount |
|---|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales.......................... | **1a** 7,638,373. | | |
| | **b** Returns and allowances......................... | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a.................................... | | **1c** | 7,638,373. |
| | **2** Cost of goods sold (attach Form 1125-A).................................... | | **2** | 5,360,521. |
| | **3** Gross profit. Subtract line 2 from line 1c.................................. | | **3** | 2,277,852. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797)................. | | **4** | |
| | **5** Other income (loss) (see instrs — att statement).......... SEE STATEMENT 1 | | **5** | 50,657. |
| | **6** **Total income (loss).** Add lines 3 through 5................................. | | **6** | 2,328,509. |
| **D E D U C T I O N S   S E E   I N S T R S** | **7** Compensation of officers (see instructions — attach Form 1125-E)........... | | **7** | 400,000. |
| | **8** Salaries and wages (less employment credits).............................. | | **8** | 699,630. |
| | **9** Repairs and maintenance.................................................. | | **9** | 29,495. |
| | **10** Bad debts................................................................ | | **10** | |
| | **11** Rents.................................................................... | | **11** | 72,000. |
| | **12** Taxes and licenses....................................................... | | **12** | 74,002. |
| | **13** Interest (see instructions).............................................. | | **13** | 95,653. |
| | **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562).. | | **14** | 50,387. |
| | **15** Depletion **(Do not deduct oil and gas depletion.)**........................ | | **15** | |
| | **16** Advertising.............................................................. | | **16** | 9,209. |
| | **17** Pension, profit-sharing, etc., plans...................................... | | **17** | 28,283. |
| | **18** Employee benefit programs................................................ | | **18** | 117,184. |
| | **19** Other deductions (attach statement)...................... SEE STATEMENT 2 | | **19** | 720,413. |
| | **20** **Total deductions.** Add lines 7 through 19................................. | | **20** | 2,296,256. |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6............ | | **21** | 32,253. |
| **T A X   A N D   P A Y M E N T S** | **22a** Excess net passive income or LIFO recapture tax (see instructions). | **22a** | | |
| | **b** Tax from Schedule D (Form 1120-S)....................... | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes).............. | | **22c** | |
| | **23a** 2022 estimated tax payments and 2021 overpayment credited to 2022....... | **23a** | | |
| | **b** Tax deposited with Form 7004............................ | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136)... | **23c** | | |
| | **d** Add lines 23a through 23c................................................ | | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ... ☐ | | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed......... | | **25** | |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid......... | | **26** | |
| | **27** Enter amount from line 26: Credited to 2023 estimated tax _____ Refunded ▶ | | **27** | 0. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | Title PRESIDENT | May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |
|---|---|---|---|

| **Paid Preparer Use Only** | Print/Type preparer's name<br>NATHANIEL G. D'AGOSTINO, CPA | Preparer's signature | Date | Check ☐ if self-employed | PTIN<br>P01547220 |
|---|---|---|---|---|---|
| | Firm's name   HALLISEY & D'AGOSTINO, LLP | | | Firm's EIN   06-0876265 | |
| | Firm's address   540 SILAS DEANE HWY<br>WETHERSFIELD, CT 06109 | | | Phone no.   (860) 563-8271 | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**          SPSA0112  09/14/22          Form **1120-S** (2022)

Form 1120-S (2022)   QUALITY COMPANIES, INC. & SUBSIDIARIES                20-0523782                Page **2**

| **Schedule B** | **Other Information**   (see instructions) | | | | | Yes | No |
|---|---|---|---|---|---|---|---|

**1** Check accounting method:  **a** ☒ Cash  **b** ☐ Accrual  **c** ☐ Other (specify)  _____

**2** See the instructions and enter the:

**a** Business activity CONSTRUCTION_____   **b** Product or service STEEL FAB / ERECTION____

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ...... | X (No)

**4** At the end of the tax year, did the corporation:
**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . | X (No)

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . | X (No)

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ............. | X (No)
If "Yes," complete lines (i) and (ii) below.
**(i)** Total shares of restricted stock ..........................
**(ii)** Total shares of non-restricted stock .....................

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ..... | X (No)
If "Yes," complete lines (i) and (ii) below.
**(i)** Total shares of stock outstanding at the end of the tax year .......
**(ii)** Total shares of stock outstanding if all instruments were executed .............

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? .......... | X (No)

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount ............... ☐
If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years.
See instructions ....................................... $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ............................. | X (No)

**10** Does the corporation satisfy one or more of the following? See instructions . | X (No)
**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.
**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense.
**c** The corporation is a tax shelter and the corporation has business interest expense.
If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? ............... | X (No)
**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.
**b** The corporation's total assets at the end of the tax year were less than $250,000.
If "Yes," the corporation is not required to complete Schedules L and M-1.

SPSA0112   09/14/22

Form **1120-S** (2022)

| Form 1120-S (2022) | QUALITY COMPANIES, INC. & SUBSIDIARIES | 20-0523782 | | Page **3** |
|---|---|---|---|---|

## Schedule B   Other Information   (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?...... | | X |
| | If "Yes," enter the amount of principal reduction...................$ _ _ _ _ _ _ _ _ _ _ | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions..... | | X |
| **14a** | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099?...... | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099?...... | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?...... | | X |
| | If "Yes," enter the amount from Form 8996, line 15 .................$ | | |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 21)...... | **1** | 32,253. |
| | **2** Net rental real estate income (loss) (attach Form 8825)...... | **2** | |
| | **3a** Other gross rental income (loss)......  **3a** | | |
| | **b** Expenses from other rental activities (attach statement)......  **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a... | **3c** | |
| | **4** Interest income...... | **4** | |
| | **5** Dividends: **a** Ordinary dividends...... | **5a** | |
| | **b** Qualified dividends......  **5b** | | |
| | **6** Royalties...... | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120-S))...... | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120-S))...... | **8a** | 1,301. |
| | **b** Collectibles (28%) gain (loss)......  **8b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement)......  **8c** | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797)...... | **9** | |
| | **10** Other income (loss) (see instructions)......  Type: | **10** | |
| **Deductions** | **11** Section 179 deduction (attach Form 4562)...... | **11** | |
| | **12a** Charitable contributions...... SEE STATEMENT 3 | **12a** | 1,610. |
| | **b** Investment interest expense...... | **12b** | |
| | **c** Section 59(e)(2) expenditures......  Type: | **12c** | |
| | **d** Other deductions (see instructions)......  Type: | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5))...... | **13a** | |
| | **b** Low-income housing credit (other)...... | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)...... | **13c** | |
| | **d** Other rental real estate credits (see instrs)......  Type: | **13d** | |
| | **e** Other rental credits (see instructions)......  Type: | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478)...... | **13f** | |
| | **g** Other credits (see instructions)......  Type: | **13g** | |
| **International** | **14** Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance...... ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment...... | **15a** | -24,699. |
| | **b** Adjusted gain or loss...... | **15b** | |
| | **c** Depletion (other than oil and gas)...... | **15c** | |
| | **d** Oil, gas, and geothermal properties — gross income...... | **15d** | |
| | **e** Oil, gas, and geothermal properties — deductions...... | **15e** | |
| | **f** Other AMT items (attach statement)...... | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income...... | **16a** | |
| | **b** Other tax-exempt income...... | **16b** | |
| | **c** Nondeductible expenses...... | **16c** | 2,520. |
| | **d** Distributions (attach stmt if required) (see instrs)...... | **16d** | |
| | **e** Repayment of loans from shareholders...... | **16e** | |
| | **f** Foreign taxes paid or accrued...... | **16f** | |

**BAA**                    SPSA0134  09/14/22                    Form **1120-S** (2022)

DO NOT MAIL

Form 1120-S (2022)  QUALITY COMPANIES, INC. & SUBSIDIARIES          20-0523782          Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount | |
|---|---|---|---|---|
| **Other Infor-mation** | **17a** Investment income ............................................................. | **17a** | | |
| | **b** Investment expenses ............................................................. | **17b** | | |
| | **c** Dividend distributions paid from accumulated earnings and profits .................................. | **17c** | | |
| | **d** Other items and amounts (attach statement)          SEE STATEMENT 4 | | | |
| **Recon-ciliation** | **18   Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f................. | **18** | 31,944. | |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash........................................ | | 731,238. | | 266,754. |
| **2a** | Trade notes and accounts receivable....... | 3,713,974. | | 4,619,760. | |
| **b** | Less allowance for bad debts............... | ( 250,000.) | 3,463,974. | ( 250,000.) | 4,369,760. |
| **3** | Inventories................................ | | | | |
| **4** | U.S. government obligations............... | | | | |
| **5** | Tax-exempt securities (see instructions)..... | | | | |
| **6** | Other current assets (attach stmt) ..... SEE ST. 5 | | 1,776,200. | | 1,350,614. |
| **7** | Loans to shareholders ..................... | | | | |
| **8** | Mortgage and real estate loans............. | | | | |
| **9** | Other investments (attach statement) ..SEE ST. 6 | | 550,310. | | 506,380. |
| **10a** | Buildings and other depreciable assets...... | 1,867,901. | | 1,952,738. | |
| **b** | Less accumulated depreciation ............. | ( 1,227,480.) | 640,421. | ( 1,333,105.) | 619,633. |
| **11a** | Depletable assets........................... | | | | |
| **b** | Less accumulated depletion ................ | ( ) | | ( ) | |
| **12** | Land (net of any amortization).............. | | | | |
| **13a** | Intangible assets (amortizable only)......... | | | | |
| **b** | Less accumulated amortization............. | ( ) | | ( ) | |
| **14** | Other assets (attach stmt)..... SEE ST. 7 | | | | 144,149. |
| **15** | Total assets............................... | | 7,162,143. | | 7,257,290. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable........................... | | 1,818,289. | | 2,217,342. |
| **17** | Mortgages, notes, bonds payable in less than 1 year.... | | 316,043. | | 334,794. |
| **18** | Other current liabilities (attach stmt) ..SEE ST. 8 | | 1,066,432. | | 835,131. |
| **19** | Loans from shareholders................... | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more.... | | 1,113,710. | | 824,732. |
| **21** | Other liabilities (attach statement) .................. | | | | |
| **22** | Capital stock.............................. | | 10. | | 10. |
| **23** | Additional paid-in capital................... | | 3,351,439. | | 3,815,136. |
| **24** | Retained earnings .......................... | | -503,780. | | -769,855. |
| **25** | Adjustments to shareholders' equity (att stmt).......... | | | | |
| **26** | Less cost of treasury stock ................. | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity..... | | 7,162,143. | | 7,257,290. |

SPSA0134  09/14/22                                        Form **1120-S** (2022)

Form 1120-S (2022)  QUALITY COMPANIES, INC. & SUBSIDIARIES        20-0523782        Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books. . . . . . . . . . . . . | 156,581. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest. . $ _ _ _ _ _ _ _ _ _ _ _ STATEMENT 10 _ _ _ 182,395. | | 182,395. |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | | |
| a | Depreciation. . . . . . . . $ _ _ _ _ _ 55,238. | | a | Depreciation . . . $ _ _ _ _ _ _ _ _ _ _ _ | | |
| b | Travel and entertainment   $ _ _ _ _ _ _ _ _ _ SEE STATEMENT 9 _ _ _ _ 2,520. | 57,758. | 7 | Add lines 5 and 6. . . . . . . . . . . . . . . . . . . . . . | | 182,395. |
| 4 | Add lines 1 through 3. . . . . . . . . . . . . . . . . . . . . | 214,339. | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4. . . . . | | 31,944. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year. . . . . . . . . . . . . . . . | -152,354. | | | |
| 2 | Ordinary income from page 1, line 21. . . . . . . . . . . . | 32,253. | | | |
| 3 | Other additions. . . . . SEE STATEMENT 11. . . . | 1,301. | | | |
| 4 | Loss from page 1, line 21 . . . . . . . . . . . . . . . . . . . . | ( ) | | | |
| 5 | Other reductions. . . . SEE STATEMENT 12. . . . | ( 4,130.) | | | ( ) |
| 6 | Combine lines 1 through 5. . . . . . . . . . . . . . . . . . . . | -122,930. | | | |
| 7 | Distributions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6. . . . . . . | -122,930. | | | |

SPSA0134   09/14/22                                                Form **1120-S** (2022)



**SCHEDULE D**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses and Built-in Gains

Attach to Form 1120-S.
Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2022**

| Name | Employer identification number |
|---|---|
| QUALITY COMPANIES, INC. & SUBSIDIARIES | 20-0523782 |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year?...................... ☐ Yes ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I    Short-Term Capital Gains and Losses — Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off the cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b ................... | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked.......... | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked.......... | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked.......... | | | | |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37................................ | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824.................... | **5** | |
| **6** Tax on short-term capital gain included on line 23 below....................................... | **6** ( | ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). Enter here and on Form 1120-S, Schedule K, line 7 or 10............................................. | **7** | |

## Part II    Long-Term Capital Gains and Losses — Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off the cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b ...................... | 3,388. | 2,087. | | 1,301. |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked............. | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked............. | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked............. | | | | |

| | | |
|---|---|---|
| **11** Long-term capital gain from installment sales from Form 6252, line 26 or 37................................ | **11** | |
| **12** Long-term capital gain or (loss) from like-kind exchanges from Form 8824.................... | **12** | |
| **13** Capital gain distributions (see instructions)......................................... | **13** | |
| **14** Tax on long-term capital gain included on line 23 below....................................... | **14** ( | ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Enter here and on Form 1120-S, Schedule K, line 8a or 10 ............................................. | **15** | 1,301. |

**BAA   For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**                    Schedule D (Form 1120-S) 2022

Schedule D (Form 1120-S) 2022   QUALITY COMPANIES, INC. & SUBSIDIARIES   20-0523782   Page **2**

| Part III | **Built-in Gains Tax** (See instructions **before** completing this part.) | | |
|---|---|---|---|
| 16 | Excess of recognized built-in gains over recognized built-in losses (attach computation statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Taxable income (attach computation statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Net recognized built-in gain. Enter the smallest of line 16, line 17, or line 8 of Schedule B . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Section 1374(b)(2) deduction. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20 | Subtract line 19 from line 18. If zero or less, enter -0- here and on line 23 . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | Enter 21% (0.21) of line 20. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Section 1374(b)(3) business credit and minimum tax credit carryforwards from C corporation years . . . . . . . . . . | 22 | |
| 23 | **Tax.** Subtract line 22 from line 21 (if zero or less, enter -0-). Enter here and on Form 1120-S, page 1, line 22b. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | |

**Schedule D (Form 1120-S) 2022**



SPSA0301L   09/26/22

671121

**Schedule K-1**
(Form 1120-S)

Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning ___/___/___  ending ___/___/___

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Box | Description | Amount | Box | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 16,127. | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked ☐ | |
| 6 | Royalties | | 15 | Alternative minimum tax (AMT) items | |
| 7 | Net short-term capital gain (loss) | | A | | -12,350. |
| 8a | Net long-term capital gain (loss) | 651. | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | 16 | Items affecting shareholder basis | |
| 10 | Other income (loss) | | C | | 1,260. |
| | | | 17 | Other information | |
| | | | AC | | 3,845,166. |
| 11 | Section 179 deduction | | V* | STMT | |
| 12 | Other deductions | | | | |
| A | | 805. | | | |

### Part I    Information About the Corporation

**A** Corporation's employer identification number

20-0523782

**B** Corporation's name, address, city, state, and ZIP code

QUALITY COMPANIES, INC. & SUBSIDIARIES
300 LOCUST STREET
HARTFORD, CT 06114

**C** IRS Center where corporation filed return

E-FILE

**D** Corporation's total number of shares

Beginning of tax year............... 20
End of tax year...................... 20

### Part II    Information About the Shareholder

**E** Shareholder's identifying number

***-**-****

**F** Shareholder's name, address, city, state, and ZIP code

GLENN SALAMONE
45 COYOTE TRAIL
HIGGANUM, CT 06441

DO NOT MAIL

**G** Current year allocation percentage......... 50 %

**H** Shareholder's number of shares

Beginning of tax year............... 10
End of tax year...................... 10

**I** Loans from shareholder

Beginning of tax year............. $ _____
End of tax year................... $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

| 18 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 19 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2022**

SHAREHOLDER 1

SPSA0412  07/08/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: QUALITY COMPANIES, INC. & SUBSIDIARIES | | S corporation's EIN: 20-0523782 |
|---|---|---|
| Shareholder's name: GLENN SALAMONE | | Shareholder's identifying number: *** – ** – * * * * |

| | QUALITY COMPANIES, INC. & SUBSIDIARIES | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | 16,127. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,374,616. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 620,402. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

DO NOT MAIL

SHAREHOLDER 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**     SPSA1515  12/15/22     **Statement A (Form 1120-S) (2022)**

671121

| Schedule K-1 (Form 1120-S) | 2022 | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning ___/___/___ ending ___/___/___

## Shareholder's Share of Income, Deductions, Credits, etc.     See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

20-0523782

**B** Corporation's name, address, city, state, and ZIP code

QUALITY COMPANIES, INC. & SUBSIDIARIES
300 LOCUST STREET
HARTFORD, CT 06114

**C** IRS Center where corporation filed return

E-FILE

**D** Corporation's total number of shares

Beginning of tax year............... 20
End of tax year..................... 20

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number

***-**-****

**F** Shareholder's name, address, city, state, and ZIP code

DAVID RUSCONI
875 LITTLE CITY ROAD
HIGGANUM, CT 06441

DO NOT MAIL

**G** Current year allocation percentage ......... 50 %

**H** Shareholder's number of shares

Beginning of tax year............... 10
End of tax year..................... 10

**I** Loans from shareholder

Beginning of tax year............. $ _____
End of tax year.................. $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss) | 13 | Credits |
|---|---|---|---|
| | 16,126. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | A | -12,349. |
| 8a | Net long-term capital gain (loss) | | |
| | 650. | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | C | 1,260. |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | AC | 3,845,165. |
| 11 | Section 179 deduction | V* | STMT |
| 12 | Other deductions | | |
| A | 805. | | |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S  **Schedule K-1 (Form 1120-S) 2022**

SHAREHOLDER 2

SPSA0412  07/08/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: QUALITY COMPANIES, INC. & SUBSIDIARIES | S corporation's EIN: 20-0523782 |
|---|---|
| Shareholder's name: DAVID RUSCONI | Shareholder's identifying number: ***-**-**** |

|  | QUALITY COMPANIES, INC. & SUBSIDIARIES | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | 16,126. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,374,615. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 620,401. | | |
| **Section 199A dividends** | | | |

|  | | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

DO NOT MAIL

SHAREHOLDER 2
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**

SPSA1515  12/15/22      **Statement A (Form 1120-S) (2022)**

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
► **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| QUALITY COMPANIES, INC. & SUBSIDIARIES | 20-0523782 |

| | | |
|---|---|---:|
| **1** | Inventory at beginning of year | **1** |
| **2** | Purchases | **2** 2,394,973. |
| **3** | Cost of labor | **3** 1,649,601. |
| **4** | Additional section 263A costs (attach schedule) | **4** |
| **5** | Other costs (attach schedule) ........ SEE STATEMENT 13 | **5** 1,315,947. |
| **6** | **Total.** Add lines 1 through 5 | **6** 5,360,521. |
| **7** | Inventory at end of year | **7** |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** 5,360,521. |

**9 a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  **b** Check if there was a writedown of subnormal goods ► ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d**

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☐ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☐ No

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DO NOT MAIL

Form **1125-E**
(Rev October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

► Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

► Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| QUALITY COMPANIES, INC. & SUBSIDIARIES | 20-0523782 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| 1 | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| | GLENN SALAMONE | ***-**-**** | 100 % | 50.00 % | % | 200,000. |
| | DAVID RUSCONI | ***-**-**** | 100 % | 50.00 % | % | 200,000. |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

DO NOT MAIL

| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 400,000. |
|---|---|---|
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 400,000. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev 10-2016)

CPCA2101L  08/18/16

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) Attach to your tax return. Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172 **2022** Attachment Sequence No. **179** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

Name(s) shown on return
QUALITY COMPANIES, INC. & SUBSIDIARIES

Identifying number
20-0523782

Business or activity to which this form relates
FORM 1120S

### Part I  Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | 1 | 1,080,000. |
| 2 Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,700,000. |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 | 7 | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | 10 | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | 11 | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 Property subject to section 168(f)(1) election | 15 | |
| 16 Other depreciation (including ACRS) | 16 | |

### Part III  MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | 22,611. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

#### Section B — Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 4,600. | 5 | HY | 200DB | 920. |
| c 7-year property | | 80,237. | 7 | HY | 200DB | 11,466. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

#### Section C — Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 30-year | | | 30 yrs | MM | S/L | |
| d 40-year | | | 40 yrs | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | 21 | 15,390. |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 50,387. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.      FDIZ0812L 06/28/22      Form **4562** (2022)

Form 4562 (2022)     QUALITY COMPANIES, INC. & SUBSIDIARIES                          20-0523782                    **Page 2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information** (**Caution:** See the instructions for limits for passenger automobiles.)

24 a Do you have evidence to support the business/investment use claimed?........... [X] Yes [ ] No **24b** If 'Yes,' is the evidence written?...... [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ........ **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| TRUCK | 10/31/21 | 100.0 | 9,000. | 9,000. | 5.0 | 200DB MQ | 3,420. | |
| 2012 FORD F- | 12/13/21 | 100.0 | 10,500. | 10,500. | 5.0 | 200DB MQ | 3,990. | |
| 2009 FORD F- | 12/13/21 | 100.0 | 10,500. | 10,500. | 5.0 | 200DB MQ | 3,990. | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............. **28** | | | | | | | 15,390. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1........................ **29** | | | | | | | | 0. |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles). | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year........ | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven........................... | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 ...................... | | | | | | | | | | | | |
| | | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| 34 | Was the vehicle available for personal use during off-duty hours?.................. | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use?......................... | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?......................................... | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............. | | |
| 39 | Do you treat all use of vehicles by employees as personal use?.............................. | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?......................................... | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions.................... **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2022 tax year ............................ **43** | | | | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report............................... **44** | | | | | |

FDIZ0812L 06/28/22                                                                                              Form **4562** (2022)

Form 4562 (2022)   QUALITY COMPANIES, INC. & SUBSIDIARIES                    20-0523782                  Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24 a** Do you have evidence to support the business/investment use claimed? . . . . . . . . . [ ] Yes [ ] No  **24b** If 'Yes,' is the evidence written? . . . . . . [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2011 FORD F- | 12/13/21 | 100.0 | 10,500. | 10,500. | 5.0 | 200DB MQ | 3,990. | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | **29** |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year . . . . . . . | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . . . . . . . | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2022 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . **44** | | | | | |

FDIZ0812L 06/28/22                                                            Form **4562** (2022)

| 2022 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|
| CLIENT 17-101 | QUALITY COMPANIES, INC. & SUBSIDIARIES | 20-0523782 |

11/08/23                                                                                          01:46PM

**STATEMENT 1**
**FORM 1120S, LINE 5**
**OTHER INCOME**

| | | |
|---|---|---|
| OTHER INCOME............................................................... | $ | 50,657. |
| | TOTAL $ | 50,657. |

**STATEMENT 2**
**FORM 1120S, LINE 19**
**OTHER DEDUCTIONS**

| | | |
|---|---|---|
| BANK CHARGES.................................................... | $ | 2,518. |
| BUSINESS DEVELOPMENT........................................... | | 66,420. |
| COMPUTER EXPENSE............................................... | | 63,139. |
| DUES AND SUBSCRIPTIONS......................................... | | 12,959. |
| INVESTMENT EXPENSE............................................. | | 6,986. |
| LEGAL AND PROFESSIONAL......................................... | | 347,858. |
| OFFICE EXPENSE................................................. | | 72,997. |
| OUTSIDE SERVICES............................................... | | 12,363. |
| POSTAGE........................................................ | | 6,616. |
| TELEPHONE...................................................... | | 54,406. |
| TRAINING....................................................... | | 4,750. |
| TRAVEL......................................................... | | 26,186. |
| UTILITIES...................................................... | | 43,215. |
| | TOTAL $ | 720,413. |

**STATEMENT 3**
**FORM 1120S, SCHEDULE K, LINE 12A**
**CHARITABLE CONTRIBUTIONS**

| | | |
|---|---|---|
| CASH CONTRIBUTIONS - 60% LIMITATION............................. | $ | 1,610. |
| | TOTAL $ | 1,610. |

**STATEMENT 4**
**FORM 1120S, SCHEDULE K, LINE 17D**
**OTHER ITEMS AND AMOUNTS**

| | | |
|---|---|---|
| GROSS RECEIPTS FOR SECTION 448(C)............................... | $ | 7,690,331. |

**STATEMENT 5**
**FORM 1120S, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---|---|
| CONTRACT ASSETS............................... | $ 1,310,409. | $ 729,351. |
| ERC RECEIVABLE................................ | 465,791. | 465,791. |
| PREPAID INSURANCE............................. | 0. | 155,472. |
| TOTAL | $ 1,776,200. | $ 1,350,614. |

DO NOT MAIL

| 2022 | FEDERAL STATEMENTS | PAGE 2 |
|---|---|---|
| **CLIENT 17-101** | **QUALITY COMPANIES, INC. & SUBSIDIARIES** | **20-0523782** |
| 11/08/23 | | 01:46PM |

**STATEMENT 6**
**FORM 1120S, SCHEDULE L, LINE 9**
**OTHER INVESTMENTS**

|  | BEGINNING | ENDING |
|---|---|---|
| INVESTMENTS | $ 550,310. | $ 506,380. |
| TOTAL | $ 550,310. | $ 506,380. |

**STATEMENT 7**
**FORM 1120S, SCHEDULE L, LINE 14**
**OTHER ASSETS**

|  | BEGINNING | ENDING |
|---|---|---|
| INSURANCE SECURITY COLLATERAL | $ 0. | $ 144,149. |
| TOTAL | $ 0. | $ 144,149. |

**STATEMENT 8**
**FORM 1120S, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| CONTRACT LIABILITIES | $ 1,061,285. | $ 834,736. |
| PAYROLL LIABILITIES | 3,456. | 395. |
| SALES TAX PAYABLE | 1,691. | 0. |
| TOTAL | $ 1,066,432. | $ 835,131. |

**STATEMENT 9**
**FORM 1120S, SCHEDULE M-1, LINE 3**
**EXPENSES ON BOOKS NOT ON SCHEDULE K**

|  |  |
|---|---|
| PENALTIES | $ 2,520. |
| TOTAL | $ 2,520. |

**STATEMENT 10**
**FORM 1120S, SCHEDULE M-1, LINE 5**
**INCOME ON BOOKS NOT ON SCHEDULE K**

|  |  |
|---|---|
| ACCRUAL TO CASH CONVERSION | $ 312,448. |
| UNREALIZED CAPITAL GAINS | -130,053. |
| TOTAL | $ 182,395. |

DO NOT MAIL

**2022**     **FEDERAL STATEMENTS**     **PAGE 3**

**CLIENT 17-101**     **QUALITY COMPANIES, INC. & SUBSIDIARIES**     **20-0523782**

11/08/23     01:46PM

**STATEMENT 11**
**FORM 1120S, SCHEDULE M-2, COLUMN A, LINE 3**
**OTHER ADDITIONS**

| | | |
|---|---|---|
| LONG-TERM CAPITAL GAIN | $ | 1,301. |
| | TOTAL $ | 1,301. |

**STATEMENT 12**
**FORM 1120S, SCHEDULE M-2, COLUMN A, LINE 5**
**OTHER REDUCTIONS**

| | | |
|---|---|---|
| CONTRIBUTIONS | $ | 1,610. |
| PENALTIES | | 2,520. |
| | TOTAL $ | 4,130. |

**STATEMENT 13**
**FORM 1125-A, LINE 5**
**OTHER COSTS**

| | | |
|---|---|---|
| EQUIPMENT RENTAL | $ | 101,750. |
| INSURANCE | | 346,864. |
| OTHER COGS | | 65,062. |
| PAYROLL TAXES - DIRECT | | 180,389. |
| REPAIRS AND MAINTENANCE | | 60,625. |
| SHOP SUPPLIES | | 98,617. |
| SMALL TOOLS | | 35,444. |
| SUBCONTRACTORS | | 218,748. |
| VEHICLE EXPENSE | | 208,448. |
| | TOTAL $ | 1,315,947. |

DO NOT MAIL

# 2022        FEDERAL BALANCE SHEET SUMMARY        PAGE 1

**CLIENT 17-101**        **QUALITY COMPANIES, INC. & SUBSIDIARIES**        **20-0523782**

11/08/23        1:47 PM

**ENDING ASSETS**

| | | |
|---|---:|---:|
| CASH | | 266,754 |
| ACCOUNTS RECEIVABLE | 4,619,760 | |
| LESS: ALLOWANCE FOR BAD DEBTS | (250,000) | 4,369,760 |
| OTHER CURRENT ASSETS | | 1,350,614 |
| OTHER INVESTMENTS | | 506,380 |
| BUILDINGS AND OTHER ASSETS | 1,952,738 | |
| LESS: ACCUMULATED DEPRECIATION | (1,333,105) | 619,633 |
| OTHER ASSETS | | 144,149 |
| TOTAL ASSETS | | 7,257,290 |

**ENDING LIABILITIES & EQUITY**

| | |
|---|---:|
| ACCOUNTS PAYABLE | 2,217,342 |
| SHORT-TERM NOTES PAYABLE | 334,794 |
| OTHER CURRENT LIABILITIES | 835,131 |
| LONG-TERM NOTES PAYABLE | 824,732 |
| CAPITAL STOCK | 10 |
| ADDITIONAL PAID-IN CAPITAL | 3,815,136 |
| RETAINED EARNINGS | -769,855 |
| TOTAL LIABILITIES AND EQUITY | 7,257,290 |

| Form **7203**<br>(Rev. December 2022)<br><br>Department of the Treasury<br>Internal Revenue Service | **S Corporation Shareholder Stock and<br>Debt Basis Limitations**<br><br>**Attach to your tax return.**<br>**Go to** *www.irs.gov/Form7203* **for instructions and the latest information.** | OMB No. 1545-2302<br><br>Attachment<br>Sequence No. **203** |
|---|---|---|

| Name of shareholder<br>GLENN SALAMONE | Identifying number<br>***–**–**** |
|---|---|

**A**   Name of S corporation<br>QUALITY COMPANIES, INC. & SUBSIDIARIES

**B**   Employer identification number<br>20-0523782

**C**  Stock block (see instructions): _____

**D**  Check applicable box(es) to indicate how stock was acquired:

**(1)** ☐ Original shareholder  **(2)** ☐ Purchased  **(3)** ☐ Inherited  **(4)** ☐ Gift  **(5)** ☐ Other: _____

**E**  Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ...................... ☐

### Part I   Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year.................................................. | **1** | 1,810,876. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year................. | **2** | 20,520. |
| 3a | Ordinary business income (enter losses in Part III) .......................... **3a** | 16,127. | |
| b | Net rental real estate income (enter losses in Part III) ...................... **3b** | | |
| c | Other net rental income (enter losses in Part III) .......................... **3c** | | |
| d | Interest income ............................................................ **3d** | | |
| e | Ordinary dividends ........................................................ **3e** | | |
| f | Royalties ................................................................. **3f** | | |
| g | Net capital gains (enter losses in Part III) .................................. **3g** | 651. | |
| h | Net section 1231 gain (enter losses in Part III) ............................. **3h** | | |
| i | Other income (enter losses in Part III) ..................................... **3i** | | |
| j | Excess depletion adjustment. ............................................. **3j** | | |
| k | Tax-exempt income ........................................................ **3k** | | |
| l | Recapture of business credits.............................................. **3l** | | |
| m | Other items that increase stock basis...................................... **3m** | | |
| 4 | Add lines 3a through 3m.................................................................................. **4** | | 16,778. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 ..................................................... **5** | | 1,848,174. |
| 6 | Distributions (excluding dividend distributions)............................................................ **6** | | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on<br>Form 8949 and Schedule D. See instructions. | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, skip<br>lines 8 through 14, and enter -0- on line 15 ............................................................... **7** | | 1,848,174. |
| 8a | Nondeductible expenses................................................... **8a** | 1,260. | |
| b | Depletion for oil and gas.................................................. **8b** | | |
| c | Business credits (sections 50(c)(1) and (5)).............................. **8c** | | |
| 9 | Add lines 8a through 8c................................................................................... **9** | | 1,260. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less,<br>enter -0-, skip lines 11 through 14, and enter -0- on line 15 ............................................... **10** | | 1,846,914. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c)............................ **11** | | 805. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) ...................................... **12** | | |
| 13 | Other items that decrease stock basis..................................................................... **13** | | |
| 14 | Add lines 11, 12, and 13.................................................................................. **14** | | 805. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is<br>zero or less, enter -0- ..................................................................................... **15** | | 1,846,109. |

### Part II   Shareholder Debt Basis

#### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1<br>☐ Formal note<br>☐ Open account | (b) Debt 2<br>☐ Formal note<br>☐ Open account | (c) Debt 3<br>☐ Formal note<br>☐ Open account | (d) Total |
|---|---|---|---|---:|
| 16  Loan balance at the beginning of the<br>corporation's tax year..................... | | | | 0. |
| 17  Additional loans (see instructions)......... | | | | |
| 18  Loan balance before repayment. Add lines 16 and 17 .. | | | | 0. |
| 19  Principal portion of debt repayment (this<br>line doesn't include interest) .............. | | | | |
| 20  Loan balance at the end of the corporation's<br>tax year. Subtract line 19  from line 18 .... | | | | 0. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**          FDIA9998  09/29/22          Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)   QUALITY COMPANIES, INC. & SUBSIDIARIES   20-0523782   Page **2**

| **Part II** | **Shareholder Debt Basis** *(continued)*   GLENN SALAMONE | | | | |
|---|---|---|---|---|---|

**Section B — Adjustments to Debt Basis**

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year | | | | 0. |
| 22 | Enter the amount, if any, from line 17 | | | | |
| 23 | Debt basis restoration (see instructions) | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23 | | | | 0. |
| 25 | Divide line 24 by line 18 | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | 0. |

**Section C — Gain on Loan Repayment**

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 | | | | |

| **Part III** | **Shareholder Allowable Loss and Deduction Items** | | | | |
|---|---|---|---|---|---|

| | Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss | | | | | |
| 36 | Net rental real estate loss | | | | | |
| 37 | Other net rental loss | | | | | |
| 38 | Net capital loss | | | | | |
| 39 | Net section 1231 loss | | | | | |
| 40 | Other loss | | | | | |
| 41 | Section 179 deductions | | | | | |
| 42 | Charitable contributions | 805. | | 805. | | |
| 43 | Investment interest expense | | | | | |
| 44 | Section 59(e)(2) expenditures | | | | | |
| 45 | Other deductions | | | | | |
| 46 | Foreign taxes paid or accrued | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 805. | 0. | 805. | 0. | 0. |

Form **7203** (Rev. 12-2022)

DO NOT MAIL

| Form **7203** | **S Corporation Shareholder Stock and Debt Basis Limitations** | OMB No. 1545-2302 |
|---|---|---|
| (Rev. December 2022) | **Attach to your tax return.**<br>**Go to www.irs.gov/Form7203 for instructions and the latest information.** | |
| Department of the Treasury<br>Internal Revenue Service | | Attachment<br>Sequence No. **203** |

| Name of shareholder | Identifying number |
|---|---|
| DAVID RUSCONI | \*\*\*-\*\*-\*\*\*\* |

**A** Name of S corporation | **B** Employer identification number
QUALITY COMPANIES, INC. & SUBSIDIARIES | 20-0523782

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

**(1)** ☐ Original shareholder **(2)** ☐ Purchased **(3)** ☐ Inherited **(4)** ☐ Gift **(5)** ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation .................... ☐

## Part I  Shareholder Stock Basis

| | | | |
|---|---|---|---|
| **1** | Stock basis at the beginning of the corporation's tax year.................................................. | **1** | 1,810,876. |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year................. | **2** | 20,521. |
| **3a** | Ordinary business income (enter losses in Part III) ........................... **3a** | 16,126. | |
| **b** | Net rental real estate income (enter losses in Part III) .................... **3b** | | |
| **c** | Other net rental income (enter losses in Part III) ....................... **3c** | | |
| **d** | Interest income ........................................... **3d** | | |
| **e** | Ordinary dividends ......................................... **3e** | | |
| **f** | Royalties ............................................... **3f** | | |
| **g** | Net capital gains (enter losses in Part III) ............................ **3g** | 650. | |
| **h** | Net section 1231 gain (enter losses in Part III) ........................ **3h** | | |
| **i** | Other income (enter losses in Part III) ............................. **3i** | | |
| **j** | Excess depletion adjustment..................................... **3j** | | |
| **k** | Tax-exempt income .......................................... **3k** | | |
| **l** | Recapture of business credits.................................... **3l** | | |
| **m** | Other items that increase stock basis............................... **3m** | | |
| **4** | Add lines 3a through 3m..................................................................... | **4** | 16,776. |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4 ........................................... | **5** | 1,848,173. |
| **6** | Distributions (excluding dividend distributions)................................................. | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 ................................................... | **7** | 1,848,173. |
| **8a** | Nondeductible expenses....................................... **8a** | 1,260. | |
| **b** | Depletion for oil and gas...................................... **8b** | | |
| **c** | Business credits (sections 50(c)(1) and (5))......................... **8c** | | |
| **9** | Add lines 8a through 8c..................................................................... | **9** | 1,260. |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 ............................................ | **10** | 1,846,913. |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c)........................... | **11** | 805. |
| **12** | Debt basis restoration (see net increase in instructions for line 23) ................................... | **12** | |
| **13** | Other items that decrease stock basis.......................................................... | **13** | |
| **14** | Add lines 11, 12, and 13..................................................................... | **14** | 805. |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- ................................................................... | **15** | 1,846,108. |

## Part II  Shareholder Debt Basis

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1<br>☐ Formal note<br>☐ Open account | (b) Debt 2<br>☐ Formal note<br>☐ Open account | (c) Debt 3<br>☐ Formal note<br>☐ Open account | (d) Total |
|---|---|---|---|---|
| **16** Loan balance at the beginning of the corporation's tax year..................... | | | | 0. |
| **17** Additional loans (see instructions)......... | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 .. | | | | 0. |
| **19** Principal portion of debt repayment (this line doesn't include interest) .............. | | | | |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 .... | | | | 0. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.** | FDIA9998  09/29/22 | Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)   QUALITY COMPANIES, INC. & SUBSIDIARIES   20-0523782   **Page 2**

| **Part II** | **Shareholder Debt Basis** *(continued)*   DAVID RUSCONI |
|---|---|

### Section B — Adjustments to Debt Basis

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year.................... | | | | 0. |
| 22 | Enter the amount, if any, from line 17..... | | | | |
| 23 | Debt basis restoration (see instructions)... | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23................................. | | | | 0. |
| 25 | Divide line 24 by line 18................. | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19...................... | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24... | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0-.................. | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d)... | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0-......... | | | | 0. |

### Section C — Gain on Loan Repayment

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19. | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26............................... | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32.................................. | | | | |

| **Part III** | **Shareholder Allowable Loss and Deduction Items** |
|---|---|

| | Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss............ | | | | | |
| 36 | Net rental real estate loss........... | | | | | |
| 37 | Other net rental loss................ | | | | | |
| 38 | Net capital loss.................... | | | | | |
| 39 | Net section 1231 loss............... | | | | | |
| 40 | Other loss........................ | | | | | |
| 41 | Section 179 deductions............. | | | | | |
| 42 | Charitable contributions............. | 805. | | 805. | | |
| 43 | Investment interest expense......... | | | | | |
| 44 | Section 59(e)(2) expenditures........ | | | | | |
| 45 | Other deductions................... | | | | | |
| 46 | Foreign taxes paid or accrued........ | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30.... | 805. | 0. | 805. | 0. | 0. |

Form **7203** (Rev. 12-2022)

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **QSR Steel Corporation, LLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF CONNECTICUT** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Haynes Construction Company Attn Officer Gen or Mang Agent 32 Seymour Avenue Seymour, CT 06483** | | | **Disputed** | | | **$2,470,657.60** |
| **Liberty Bank fka The Simsbury Bank&Trust Attn Officer Gen or Mang Agent 315 Main St Middletown, CT 06457** | | | | | | **$379,652.40** |
| **Intsel Steel Attn Officer Gen or Mang Agent PO Box 301212 Dallas, TX 75303** | | | | | | **$290,703.10** |
| **Gerber, Ciano, Kelly Brady LLP Attn Officer Gen or Mang Agent 110 Corporate Place #210 Rocky Hill, CT 06067** | | | | | | **$170,284.56** |
| **Canam Buildings US Attn Officer Gen or Mang Agent 445 N Market St 4th Floor Frederick, MD 21701** | | | | | | **$105,057.37** |

Debtor   **QSR Steel Corporation, LLC**                                          Case number *(if known)* _____
     Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Law Offices of Charles I. Miller Attn Officer Gen or Mang Agent 18 1245 Farmington Ave West Hartford, CT 06107 | | | | | | $100,000.00 |
| Infra-Metals Attn Officer Gen or Mang Agent 55 Pent Highway Wallingford, CT 06492 | | | | | | $77,514.62 |
| United Rentals, Inc. Attn Officer Gen or Mang Agent PO Box 100711 Atlanta, GA 30384 | | | | | | $73,704.26 |
| Mid City Steel Attn Officer Gen or Mang Agent PO Box 820 546 State Rd Westport, MA 02790 | | | | | | $71,472.21 |
| Miami Metal Deck Attn Officer Gen or Mang Agent 16000 NW 49th Ave Suite A Hialeah, FL 33014 | | | | | | $54,056.99 |
| Arch Construction Attn Officer Gen or Mang Agent 45 Coyte Trail Higganum, CT 06441 | | | | | | $50,000.00 |
| Indiana Gratings, Inc. Attn Officer Gen or Mang Agent 210 West Douglas St PO Box 1762 Martinsville, IN 46151 | | | | | | $45,424.00 |
| Rex Engineering Group Attn Officer Gen or Mang Agent 280 Shuman Blvd #108 Naperville, IL 60563 | | | | | | $32,952.00 |

Debtor **QSR Steel Corporation, LLC**
_____
Name

Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Hallisey & D'Agostino, LLP Attn Officer Gen or Mang Agent PO Box 290187 Wethersfield, CT 06129** | | | | | | **$24,600.00** |
| **Herc Rentals Attn Officer Gen or Mang Agent 440 Sackett Point Road North Haven, CT 06473** | | | | | | **$20,472.89** |
| **McLaren Technical Services, Inc. Attn Officer Gen or Mang Agent 530 Chestnut Ridge Road Woodcliff Lake, NJ 07677** | | | | | | **$17,500.00** |
| **RED-D-ARC, Inc. Attn Officer Gen or Mang Agent PO Box 734675 Dallas, TX 75373** | | | | | | **$15,939.18** |
| **Napa Auto Attn Officer Gen or Mang Agent 722 Wetherfield Ave Hartford, CT 06114** | | | | | | **$13,697.95** |
| **Tab Computer Systems, Inc. Attn Officer Gen or Mang Agent 29-31 Bissell St East Hartford, CT 06108** | | | | | | **$12,192.49** |
| **Tru-Fit Products/Truweld Attn Officer Gen or Mang Agent 460 Lake Road Medina, OH 44256** | | | | | | **$8,100.53** |

**United States Bankruptcy Court**
**District of Connecticut**

In re    **QSR Steel Corporation, LLC**

Debtor(s)

Case No. _____

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **June 18, 2024**

**/s/ Glenn Salamone**
**Glenn Salamone/Member**
Signer/Title

Andrew Barso, Esq.
Gfeller Laurie, Attys for Liberty Bank
977 Farmingtonn Ave #200
West Hartford, CT 06107


Arch Construction
Attn Officer Gen or Mang Agent
45 Coyte Trail
Higganum, CT 06441


Canam Buildings US
Attn Officer Gen or Mang Agent
445 N Market St 4th Floor
Frederick, MD 21701


Canon Financial Services, Inc.
Attn Officer Gen or Mang Agent
14904 Collections Center Drive
Chicago, IL 60693


Canon Solutions America
Attn Officer Gen or Mang Agent
12379 Collections Center Drive
Chicago, IL 60693


CIT - First Citizens Bank
Attn Officer Gen or Mang Agent
599 Commerce Bank
Portsmouth, NH 03801


David B. Rusconi
875 Little City Road
Higganum, CT 06441


Financial Agent Services
Attn Officer Gen or Mang Agent
PO Box 2578
Springfield, IL 62708


First-Citizens Bank & Trust Company(CIT)
Attn Officer Gen or Mang Agent
155 Commerce Way
Portsmouth, NH 03801

Gerber, Ciano, Kelly Brady LLP
Attn Officer Gen or Mang Agent
110 Corporate Place #210
Rocky Hill, CT 06067


Glenn C. Salamone
45 Coyote Trail
Higganum, CT 06441


Hallisey & D'Agostino, LLP
Attn Officer Gen or Mang Agent
PO Box 290187
Wethersfield, CT 06129


Hayes Construction
Attn Officer Gen or Mang Agent
32 Progress Avenue
Seymour, CT 06483


Haynes Construction Company
Attn Officer Gen or Mang Agent
32 Seymour Avenue
Seymour, CT 06483


Herc Rentals
Attn Officer Gen or Mang Agent
440 Sackett Point Road
North Haven, CT 06473


Indiana Gratings, Inc.
Attn Officer Gen or Mang Agent
210 West Douglas St
PO Box 1762
Martinsville, IN 46151


Infra-Metals
Attn Officer Gen or Mang Agent
55 Pent Highway
Wallingford, CT 06492


Internal Revenue Service
135 High Street
Stop 155
Hartford, CT 06103

Intsel Steel
Attn Officer Gen or Mang Agent
PO Box 301212
Dallas, TX 75303


Law Offices of Charles I. Miller
Attn Officer Gen or Mang Agent
18 1245 Farmington Ave
West Hartford, CT 06107


Liberty Bank fka The Simsbury Bank&Trust
Attn Officer Gen or Mang Agent
315 Main St
Middletown, CT 06457


McLaren Technical Services, Inc.
Attn Officer Gen or Mang Agent
530 Chestnut Ridge Road
Woodcliff Lake, NJ 07677


Miami Metal Deck
Attn Officer Gen or Mang Agent
16000 NW 49th Ave Suite A
Hialeah, FL 33014


Mid City Steel
Attn Officer Gen or Mang Agent
PO Box 820
546 State Rd
Westport, MA 02790


Napa Auto
Attn Officer Gen or Mang Agent
722 Wetherfield Ave
Hartford, CT 06114


Peter Martin, Esq.
Hinckley Allen & Snyder, LLP
20 Church St
Hartford, CT 06103


Philadelphia Indemnity Ins Co
Attn Officer Gen or Mang Agent
One Bala Plaza Suite 100
Bala Cynwyd, PA 19004

```
Philadelphia Indemnity Insurance Company
Attn Officer Gen or Mang Agent
PO Box 3636
Bala Cynwyd, PA 19004


PPG Paints
Attn Officer Gen or Mang Agent
292 Murphy Road
Hartford, CT 06114


QSR Properties, LLC
Attn Officer Gen or Mang Agent
300 Locust St
Hartford, CT 06114


Quality Companies, Inc.
Attn Officer Gen or Mang Agent
300 Locust Street
Hartford, CT 06114


RED-D-ARC, Inc.
Attn Officer Gen or Mang Agent
PO Box 734675
Dallas, TX 75373


Rex Engineering Group
Attn Officer Gen or Mang Agent
280 Shuman Blvd #108
Naperville, IL 60563


Rizzo Corporation
Attn Officer Gen or Mang Agent
64 Triangle St
Danbury, CT 06810


Sparkle Cleaning Services, LLC
Attn Officer Gen or Mang Agent
18 Kenneth St Apt. B
Hartford, CT 06114


Tab Computer Systems, Inc.
Attn Officer Gen or Mang Agent
29-31 Bissell St
East Hartford, CT 06108
```

TPS Group
Attn Officer Gen or Mang Agent
127 Washington Ave
West Wing 1st Floor
North Haven, CT 06473


Tru-Fit Products/Truweld
Attn Officer Gen or Mang Agent
460 Lake Road
Medina, OH 44256


UBEO LLC
Attn Officer Gen or Mang Agent
Address:
City, State Zip


United Rentals, Inc.
Attn Officer Gen or Mang Agent
PO Box 100711
Atlanta, GA 30384